# Exhibit 25

**ORGG - Organogenesis Incorporated (Non-NASDAQ OTC)**

Dates available: 12/11/1986 - 09/15/2003

**Currency:** Currency as reported (CAR)   **Frequency:** Daily prices

**Date(s):** 01/01/1999 - 09/30/2003       **Exchange:** Non-NASDAQ OTC

| Date | Close | High | Low | Volume |
|------|-------|------|-----|--------|
| 1/4/1999 | **11.25** | 11.75 | 11.25 | 154,800 |
| 1/5/1999 | **10.9375** | 11.625 | 10.625 | 137,300 |
| 1/6/1999 | **11.5625** | 11.75 | 10.875 | 211,500 |
| 1/7/1999 | **11.75** | 11.75 | 11.25 | 130,600 |
| 1/8/1999 | **11.75** | 12.625 | 11.375 | 275,100 |
| 1/11/1999 | **12.1875** | 13 | 11.875 | 259,500 |
| 1/12/1999 | **13.0625** | 13.5 | 12.625 | 313,000 |
| 1/13/1999 | **14.5625** | 14.6875 | 12.25 | 469,100 |
| 1/14/1999 | **15.625** | 15.8125 | 14.625 | 508,400 |
| 1/15/1999 | **15.6875** | 16.1875 | 15.125 | 353,000 |
| 1/18/1999 | **NA** | NA | NA | NA |
| 1/19/1999 | **14.125** | 15.6875 | 14.125 | 213,400 |
| 1/20/1999 | **13.4375** | 14 | 13 | 248,400 |
| 1/21/1999 | **13.25** | 13.5 | 12.875 | 109,700 |
| 1/22/1999 | **13.125** | 13.375 | 12.5 | 193,200 |
| 1/25/1999 | **13.875** | 14.25 | 13.5625 | 314,700 |
| 1/26/1999 | **14.25** | 14.75 | 13.875 | 296,700 |
| 1/27/1999 | **14.75** | 15 | 14.375 | 165,000 |
| 1/28/1999 | **14.125** | 15 | 14.125 | 122,400 |
| 1/29/1999 | **14.4375** | 14.4375 | 14.1875 | 68,100 |
| 2/1/1999 | **13.9375** | 14.5 | 13.625 | 69,600 |
| 2/2/1999 | **13.75** | 14 | 13.5 | 57,400 |
| 2/3/1999 | **14.1875** | 14.3125 | 13.8125 | 58,000 |
| 2/4/1999 | **14.75** | 15 | 14.125 | 123,200 |
| 2/5/1999 | **14.25** | 15.5625 | 14.25 | 125,100 |
| 2/8/1999 | **15** | 15.125 | 14.375 | 122,300 |
| 2/9/1999 | **14** | 15.125 | 14 | 107,200 |
| 2/10/1999 | **14.25** | 14.375 | 13.875 | 106,300 |
| 2/11/1999 | **15.125** | 15.25 | 14.25 | 211,200 |
| 2/12/1999 | **14.625** | 14.8125 | 14.5625 | 69,000 |
| 2/15/1999 | **NA** | NA | NA | NA |
| 2/16/1999 | **14.4375** | 14.75 | 14.3125 | 61,700 |
| 2/17/1999 | **13.625** | 14.3125 | 13.625 | 66,200 |
| 2/18/1999 | **13.375** | 13.8125 | 12.75 | 172,400 |
| 2/19/1999 | **13.375** | 13.4375 | 12.875 | 69,000 |
| 2/22/1999 | **13.3125** | 13.6875 | 13.1875 | 62,500 |
| 2/23/1999 | **13.25** | 13.25 | 13 | 71,300 |
| 2/24/1999 | **12.9375** | 13.75 | 12.75 | 95,900 |
| 2/25/1999 | **14.375** | 14.5 | 12.875 | 342,000 |
| 2/26/1999 | **13.75** | 14.375 | 13.75 | 125,700 |
| 3/1/1999 | **13.4375** | 13.8125 | 13.1875 | 51,700 |
| 3/2/1999 | **13.3125** | 13.875 | 13.25 | 96,000 |
| 3/3/1999 | **13.125** | 13.375 | 12.8125 | 93,500 |
| 3/4/1999 | **13.0625** | 13.125 | 12.5625 | 173,900 |

| | | | |
|---|---|---|---|
| 3/5/1999 | **13.0625** | 13.25 | 13 | 58,300 |
| 3/8/1999 | **12.875** | 13.1875 | 12.625 | 74,500 |
| 3/9/1999 | **12.5625** | 12.75 | 12.375 | 88,200 |
| 3/10/1999 | **13.9375** | 13.9375 | 12.5625 | 282,000 |
| 3/11/1999 | **13.5** | 13.75 | 13.1875 | 126,900 |
| 3/12/1999 | **13.125** | 13.375 | 12.875 | 38,000 |
| 3/15/1999 | **12.875** | 13.25 | 12.5625 | 170,900 |
| 3/16/1999 | **12.625** | 12.875 | 12.5 | 140,500 |
| 3/17/1999 | **12.4375** | 12.75 | 12.1875 | 83,000 |
| 3/18/1999 | **13.3125** | 13.3125 | 12.4375 | 142,300 |
| 3/19/1999 | **13.125** | 13.5 | 12.8125 | 146,600 |
| 3/22/1999 | **12.75** | 13 | 12.4375 | 111,200 |
| 3/23/1999 | **12.5** | 13.1875 | 12.25 | 151,200 |
| 3/24/1999 | **12.25** | 12.625 | 11.9375 | 118,100 |
| 3/25/1999 | **12.5625** | 12.5625 | 12 | 193,100 |
| 3/26/1999 | **12.5625** | 12.875 | 12.1875 | 73,500 |
| 3/29/1999 | **12.6875** | 12.6875 | 12.0625 | 60,400 |
| 3/30/1999 | **12.1875** | 12.625 | 11.875 | 255,100 |
| 3/31/1999 | **11.5625** | 12.125 | 11.5 | 315,600 |
| 4/1/1999 | **11.8125** | 11.8125 | 11.125 | 211,700 |
| 4/2/1999 | **NA** | NA | NA | NA |
| 4/5/1999 | **11.375** | 12.125 | 11.25 | 125,600 |
| 4/6/1999 | **11.5625** | 11.75 | 11.25 | 110,100 |
| 4/7/1999 | **11.625** | 12.125 | 11.3125 | 138,300 |
| 4/8/1999 | **11.75** | 11.875 | 11.5625 | 53,300 |
| 4/9/1999 | **11.5625** | 12.25 | 11.5 | 114,500 |
| 4/12/1999 | **11.9375** | 12.25 | 11.375 | 162,500 |
| 4/13/1999 | **11.75** | 12.3125 | 11.75 | 169,700 |
| 4/14/1999 | **13** | 13 | 11.75 | 290,400 |
| 4/15/1999 | **12.375** | 13 | 12.25 | 213,800 |
| 4/16/1999 | **12.5625** | 12.9375 | 12.375 | 96,800 |
| 4/19/1999 | **12.4375** | 12.8125 | 12.25 | 201,500 |
| 4/20/1999 | **12.0625** | 12.4375 | 11.75 | 208,800 |
| 4/21/1999 | **12.125** | 12.4375 | 12 | 116,300 |
| 4/22/1999 | **11.9375** | 12.125 | 11.8125 | 95,200 |
| 4/23/1999 | **12** | 12 | 11.75 | 76,000 |
| 4/26/1999 | **11.75** | 12.25 | 11.625 | 104,000 |
| 4/27/1999 | **11.9375** | 12 | 11.625 | 86,800 |
| 4/28/1999 | **11.5625** | 12 | 11.5 | 107,900 |
| 4/29/1999 | **11.375** | 11.5625 | 11.25 | 79,800 |
| 4/30/1999 | **11.4375** | 11.75 | 11.4375 | 61,400 |
| 5/3/1999 | **11.5** | 11.9375 | 11.4375 | 60,200 |
| 5/4/1999 | **10.875** | 11.5625 | 10.875 | 177,500 |
| 5/5/1999 | **10.9375** | 11.125 | 10.6875 | 139,800 |
| 5/6/1999 | **11.375** | 11.75 | 10.875 | 91,100 |
| 5/7/1999 | **11.5625** | 11.625 | 11.25 | 30,200 |
| 5/10/1999 | **11.375** | 11.75 | 11.125 | 110,900 |
| 5/11/1999 | **11.625** | 11.625 | 11.125 | 79,600 |
| 5/12/1999 | **11.6875** | 11.6875 | 11.125 | 65,900 |
| 5/13/1999 | **11.375** | 11.625 | 11.25 | 108,700 |
| 5/14/1999 | **12.3125** | 12.5 | 11.25 | 273,200 |
| 5/17/1999 | **12** | 12.1875 | 11.625 | 97,000 |

| | | | |
|---|---|---|---|
| 5/18/1999 | **12.0625** | 12.25 | 11.6875 | 126,300 |
| 5/19/1999 | **12.75** | 13 | 11.875 | 185,000 |
| 5/20/1999 | **13.75** | 13.875 | 12.875 | 519,000 |
| 5/21/1999 | **13.3125** | 13.6875 | 13.3125 | 278,100 |
| 5/24/1999 | **12.75** | 13.3125 | 12.75 | 122,600 |
| 5/25/1999 | **12** | 12.75 | 11.625 | 226,400 |
| 5/26/1999 | **11.375** | 12 | 11.25 | 272,000 |
| 5/27/1999 | **11.25** | 11.5 | 11.25 | 100,600 |
| 5/28/1999 | **11.0625** | 11.3125 | 11 | 131,600 |
| 5/31/1999 | **NA** | NA | NA | NA |
| 6/1/1999 | **11.125** | 11.3125 | 11.0625 | 103,700 |
| 6/2/1999 | **10.5** | 11.1875 | 10.4375 | 107,800 |
| 6/3/1999 | **10.125** | 10.6875 | 9.875 | 248,500 |
| 6/4/1999 | **10.4375** | 10.5 | 10 | 194,600 |
| 6/7/1999 | **10.75** | 10.75 | 9.6875 | 251,600 |
| 6/8/1999 | **10** | 10.8125 | 10 | 122,100 |
| 6/9/1999 | **10.1875** | 10.375 | 9.6875 | 90,200 |
| 6/10/1999 | **10.1875** | 10.375 | 9.9375 | 113,600 |
| 6/11/1999 | **10.0625** | 10.4375 | 9.9375 | 116,300 |
| 6/14/1999 | **9.75** | 10.375 | 9.625 | 194,800 |
| 6/15/1999 | **9.875** | 10.125 | 9.625 | 120,600 |
| 6/16/1999 | **10.25** | 10.25 | 9.875 | 78,500 |
| 6/17/1999 | **10.0625** | 10.25 | 9.9375 | 116,400 |
| 6/18/1999 | **9.875** | 9.9375 | 9.75 | 150,000 |
| 6/21/1999 | **9.5** | 9.875 | 9.375 | 87,800 |
| 6/22/1999 | **9.375** | 9.5 | 9.125 | 105,400 |
| 6/23/1999 | **8.9375** | 9.25 | 8.875 | 174,500 |
| 6/24/1999 | **8.8125** | 8.9375 | 7.875 | 391,100 |
| 6/25/1999 | **8.875** | 9.5625 | 8.8125 | 104,900 |
| 6/28/1999 | **8.75** | 9.0625 | 8.3125 | 127,000 |
| 6/29/1999 | **9.4375** | 9.5 | 8.75 | 106,600 |
| 6/30/1999 | **9.375** | 9.875 | 9.125 | 108,400 |
| 7/1/1999 | **10** | 10.375 | 9 | 206,500 |
| 7/2/1999 | **10.0625** | 10.375 | 9.875 | 203,000 |
| 7/5/1999 | **NA** | NA | NA | NA |
| 7/6/1999 | **9.5** | 9.9375 | 9.375 | 153,800 |
| 7/7/1999 | **9.0625** | 9.5 | 9 | 58,000 |
| 7/8/1999 | **9.125** | 9.125 | 8.5 | 161,700 |
| 7/9/1999 | **9.1875** | 9.3125 | 8.875 | 27,600 |
| 7/12/1999 | **10** | 10.25 | 9.5 | 210,300 |
| 7/13/1999 | **10.375** | 10.4375 | 9.875 | 258,200 |
| 7/14/1999 | **10.1875** | 10.75 | 10.1875 | 300,100 |
| 7/15/1999 | **10.875** | 10.875 | 10.375 | 310,500 |
| 7/16/1999 | **11.5625** | 11.875 | 10.875 | 267,100 |
| 7/19/1999 | **10.9375** | 11.75 | 10.8125 | 145,200 |
| 7/20/1999 | **10.5625** | 10.875 | 10.375 | 139,000 |
| 7/21/1999 | **10.375** | 10.75 | 10.25 | 57,400 |
| 7/22/1999 | **9.5625** | 10.375 | 9.5 | 184,900 |
| 7/23/1999 | **10** | 10 | 9.6875 | 47,700 |
| 7/26/1999 | **9.25** | 10 | 9 | 174,700 |
| 7/27/1999 | **9.5625** | 9.5625 | 9.125 | 60,500 |
| 7/28/1999 | **9.375** | 9.625 | 9.25 | 37,400 |

| | | | |
|---|---|---|---|
| 7/29/1999 | **9.25** | 9.25 | 8.9375 | 139,900 |
| 7/30/1999 | **9.625** | 9.625 | 9.0625 | 75,100 |
| 8/2/1999 | **9.4375** | 9.625 | 9.1875 | 38,500 |
| 8/3/1999 | **9.125** | 9.5 | 9.125 | 68,200 |
| 8/4/1999 | **8.875** | 9.125 | 8.625 | 166,400 |
| 8/5/1999 | **8.375** | 9 | 8.3125 | 180,400 |
| 8/6/1999 | **8.4375** | 8.625 | 8.4375 | 27,300 |
| 8/9/1999 | **8.375** | 8.5625 | 8.375 | 32,600 |
| 8/10/1999 | **8.3125** | 8.5 | 8.25 | 137,800 |
| 8/11/1999 | **8.125** | 8.3125 | 7.3125 | 519,000 |
| 8/12/1999 | **7.6875** | 7.8125 | 7.25 | 350,700 |
| 8/13/1999 | **7.625** | 7.6875 | 7.4375 | 206,100 |
| 8/16/1999 | **7.9375** | 8 | 7.375 | 260,200 |
| 8/17/1999 | **8.0625** | 8.3125 | 7.9375 | 173,700 |
| 8/18/1999 | **8** | 8 | 7.875 | 88,000 |
| 8/19/1999 | **8** | 8.125 | 7.875 | 207,500 |
| 8/20/1999 | **8** | 8.125 | 7.75 | 172,400 |
| 8/23/1999 | **8.5625** | 8.5625 | 8 | 297,100 |
| 8/24/1999 | **9.0625** | 9.25 | 8.25 | 300,100 |
| 8/25/1999 | **9.125** | 9.5 | 8.6875 | 177,300 |
| 8/26/1999 | **8.75** | 9.5 | 8.625 | 298,700 |
| 8/27/1999 | **8.5625** | 8.8125 | 8.4375 | 136,600 |
| 8/30/1999 | **8.375** | 8.625 | 7.75 | 162,300 |
| 8/31/1999 | **8** | 8.625 | 8 | 96,700 |
| 9/1/1999 | **8.375** | 8.375 | 8 | 58,300 |
| 9/2/1999 | **7.9375** | 8.4375 | 7.9375 | 98,900 |
| 9/3/1999 | **7.875** | 8.125 | 7.5 | 312,900 |
| 9/6/1999 | **NA** | NA | NA | NA |
| 9/7/1999 | **8.25** | 8.375 | 7.9375 | 183,200 |
| 9/8/1999 | **8.3125** | 8.75 | 8.125 | 215,600 |
| 9/9/1999 | **8.4375** | 8.5 | 8.3125 | 150,300 |
| 9/10/1999 | **8.4375** | 8.4375 | 8.3125 | 43,800 |
| 9/13/1999 | **7.9375** | 8.5625 | 7.9375 | 102,700 |
| 9/14/1999 | **7.625** | 8.3125 | 7.625 | 213,200 |
| 9/15/1999 | **7.875** | 8.0625 | 7.5 | 151,000 |
| 9/16/1999 | **7.6875** | 8 | 7.6875 | 106,800 |
| 9/17/1999 | **7.8125** | 7.875 | 7.6875 | 83,000 |
| 9/20/1999 | **7.625** | 7.9375 | 7.625 | 43,500 |
| 9/21/1999 | **7.6875** | 7.8125 | 7.5625 | 129,000 |
| 9/22/1999 | **7.625** | 7.8125 | 7.625 | 74,500 |
| 9/23/1999 | **7.625** | 7.875 | 7.625 | 136,400 |
| 9/24/1999 | **7.6875** | 7.8125 | 7.5625 | 72,500 |
| 9/27/1999 | **7.875** | 7.875 | 7.625 | 85,200 |
| 9/28/1999 | **7.6875** | 7.875 | 7.6875 | 78,400 |
| 9/29/1999 | **7.875** | 7.875 | 7.4375 | 134,700 |
| 9/30/1999 | **7.5** | 7.8125 | 7.4375 | 68,900 |
| 10/1/1999 | **7.5** | 7.5625 | 7.375 | 47,200 |
| 10/4/1999 | **6.875** | 7.5 | 6.75 | 199,400 |
| 10/5/1999 | **6.75** | 7 | 6.5625 | 140,800 |
| 10/6/1999 | **6.875** | 6.9375 | 6.6875 | 51,000 |
| 10/7/1999 | **7.375** | 7.5 | 6.6875 | 128,200 |
| 10/8/1999 | **7.6875** | 7.875 | 7.5 | 158,400 |

| | | | |
|---|---|---|---|
| 10/11/1999 | **7.625** | 7.6875 | 7.5 | 50,800 |
| 10/12/1999 | **7.375** | 7.6875 | 7.25 | 45,800 |
| 10/13/1999 | **7.25** | 7.375 | 7.0625 | 55,600 |
| 10/14/1999 | **7.625** | 7.6875 | 7.125 | 47,200 |
| 10/15/1999 | **8.4375** | 8.6875 | 7.375 | 451,600 |
| 10/18/1999 | **8.0625** | 8.4375 | 7.8125 | 85,300 |
| 10/19/1999 | **7.75** | 8 | 7.5625 | 58,000 |
| 10/20/1999 | **7.625** | 7.75 | 7.4375 | 44,900 |
| 10/21/1999 | **7.9375** | 8.25 | 7.5625 | 83,200 |
| 10/22/1999 | **7.375** | 7.8125 | 7.25 | 100,800 |
| 10/25/1999 | **7.125** | 7.375 | 6.6875 | 229,500 |
| 10/26/1999 | **7.375** | 7.625 | 7.25 | 120,100 |
| 10/27/1999 | **7.25** | 7.4375 | 7.125 | 49,000 |
| 10/28/1999 | **7.5** | 7.625 | 7 | 122,200 |
| 10/29/1999 | **7.5** | 8.125 | 7.375 | 160,500 |
| 11/1/1999 | **7.9375** | 8.1875 | 7.5 | 150,900 |
| 11/2/1999 | **7.8125** | 8.1875 | 7.75 | 56,400 |
| 11/3/1999 | **7.8125** | 8 | 7.6875 | 60,600 |
| 11/4/1999 | **7.125** | 7.875 | 7.0625 | 138,200 |
| 11/5/1999 | **7.3125** | 7.4375 | 7.1875 | 56,700 |
| 11/8/1999 | **7.1875** | 7.375 | 7.1875 | 47,300 |
| 11/9/1999 | **7.125** | 7.25 | 7.0625 | 48,200 |
| 11/10/1999 | **7.0625** | 7.375 | 7 | 51,400 |
| 11/11/1999 | **7** | 7.125 | 6.8125 | 137,400 |
| 11/12/1999 | **6.9375** | 7.125 | 6.75 | 84,200 |
| 11/15/1999 | **7.125** | 7.375 | 6.8125 | 113,400 |
| 11/16/1999 | **8.25** | 8.3125 | 7.1875 | 292,600 |
| 11/17/1999 | **7.8125** | 8.75 | 7.8125 | 209,700 |
| 11/18/1999 | **7.625** | 7.9375 | 7.625 | 76,400 |
| 11/19/1999 | **7.8125** | 7.9375 | 7.4375 | 75,100 |
| 11/22/1999 | **8.0625** | 8.125 | 7.5625 | 75,200 |
| 11/23/1999 | **7.875** | 8.375 | 7.6875 | 128,600 |
| 11/24/1999 | **8.0625** | 8.25 | 7.75 | 97,600 |
| 11/25/1999 | **NA** | NA | NA | NA |
| 11/26/1999 | **8.3125** | 8.5 | 8.125 | 87,900 |
| 11/29/1999 | **8.9375** | 9.1875 | 8.125 | 337,100 |
| 11/30/1999 | **9.3125** | 10.375 | 8.625 | 716,300 |
| 12/1/1999 | **10.5** | 10.875 | 9.1875 | 492,000 |
| 12/2/1999 | **11.875** | 12.3125 | 10.9375 | 736,700 |
| 12/3/1999 | **11.0625** | 12 | 10.6875 | 417,400 |
| 12/6/1999 | **10.375** | 10.9375 | 9.9375 | 214,300 |
| 12/7/1999 | **9.9375** | 10.5 | 9.375 | 291,000 |
| 12/8/1999 | **9.6875** | 10 | 9.5625 | 154,500 |
| 12/9/1999 | **9.4375** | 9.6875 | 9.375 | 163,200 |
| 12/10/1999 | **9.0625** | 9.5625 | 8.875 | 177,000 |
| 12/13/1999 | **8.875** | 9.125 | 8.5625 | 140,700 |
| 12/14/1999 | **9.625** | 9.875 | 8.5 | 199,600 |
| 12/15/1999 | **10.3125** | 10.75 | 9.375 | 338,300 |
| 12/16/1999 | **10** | 11.375 | 9.875 | 216,300 |
| 12/17/1999 | **9.625** | 10 | 9.125 | 163,300 |
| 12/20/1999 | **9.125** | 9.5 | 9 | 143,600 |
| 12/21/1999 | **9.25** | 9.4375 | 8.625 | 156,700 |

| | | | |
|---|---|---|---|
| 12/22/1999 | **10** | 10.1875 | 9.25 | 181,400 |
| 12/23/1999 | **9.375** | 10.25 | 8.9375 | 173,400 |
| 12/24/1999 | **NA** | NA | NA | NA |
| 12/27/1999 | **9.125** | 9.4375 | 8.75 | 140,500 |
| 12/28/1999 | **8.4375** | 8.875 | 8.375 | 232,600 |
| 12/29/1999 | **8.4375** | 8.4375 | 8.0625 | 207,600 |
| 12/30/1999 | **8.375** | 8.4375 | 8.0625 | 210,600 |
| 12/31/1999 | **8.6875** | 8.75 | 8.125 | 174,800 |
| 1/3/2000 | **8.3125** | 8.9375 | 8 | 179,100 |
| 1/4/2000 | **8** | 8.25 | 7.875 | 103,600 |
| 1/5/2000 | **8.3125** | 8.3125 | 7.75 | 123,000 |
| 1/6/2000 | **8.4375** | 8.4375 | 8 | 90,700 |
| 1/7/2000 | **8** | 8.4375 | 8 | 140,400 |
| 1/10/2000 | **9** | 9.25 | 8 | 213,100 |
| 1/11/2000 | **9.25** | 9.6875 | 8.8125 | 384,700 |
| 1/12/2000 | **9.3125** | 9.625 | 9.125 | 163,200 |
| 1/13/2000 | **9.875** | 10 | 9.25 | 272,300 |
| 1/14/2000 | **9.6875** | 10.25 | 9.5 | 226,500 |
| 1/17/2000 | **NA** | NA | NA | NA |
| 1/18/2000 | **9.75** | 10 | 9.5 | 223,400 |
| 1/19/2000 | **10.9375** | 11.1875 | 9.6875 | 335,100 |
| 1/20/2000 | **10.4375** | 11 | 10 | 163,400 |
| 1/21/2000 | **10.8125** | 11.25 | 10.25 | 171,300 |
| 1/24/2000 | **10.25** | 11.9375 | 10.125 | 215,800 |
| 1/25/2000 | **10** | 10.3125 | 9.5 | 128,200 |
| 1/26/2000 | **10.3125** | 10.5 | 10.125 | 99,800 |
| 1/27/2000 | **9.875** | 10.375 | 9.5625 | 178,600 |
| 1/28/2000 | **9.1875** | 9.9375 | 9.125 | 113,300 |
| 1/31/2000 | **8.9375** | 9.25 | 8.625 | 159,700 |
| 2/1/2000 | **9.6875** | 9.6875 | 8.8125 | 139,400 |
| 2/2/2000 | **9.75** | 10 | 9.25 | 87,300 |
| 2/3/2000 | **9.5625** | 10 | 9.4375 | 65,400 |
| 2/4/2000 | **9.375** | 9.5 | 9.125 | 67,300 |
| 2/7/2000 | **9.625** | 10.1875 | 9.3125 | 79,100 |
| 2/8/2000 | **10.75** | 10.75 | 9.6875 | 280,800 |
| 2/9/2000 | **10.75** | 11.125 | 10.5 | 189,000 |
| 2/10/2000 | **10.6875** | 11.625 | 10.5 | 345,100 |
| 2/11/2000 | **10.4375** | 11.125 | 10.25 | 94,500 |
| 2/14/2000 | **10.8125** | 10.8125 | 10 | 98,200 |
| 2/15/2000 | **10.875** | 11.25 | 10.625 | 144,000 |
| 2/16/2000 | **13.6875** | 15 | 10.875 | 1,255,300 |
| 2/17/2000 | **15.5** | 15.5 | 13.125 | 1,272,100 |
| 2/18/2000 | **14.625** | 16.9375 | 13.5 | 1,152,000 |
| 2/21/2000 | **NA** | NA | NA | NA |
| 2/22/2000 | **14** | 14.75 | 13.625 | 1,045,000 |
| 2/23/2000 | **14.6875** | 15.125 | 14.25 | 573,000 |
| 2/24/2000 | **14.8125** | 15.625 | 14.6875 | 267,100 |
| 2/25/2000 | **15.1875** | 16.25 | 15.0625 | 292,300 |
| 2/28/2000 | **14.875** | 15.75 | 14.75 | 181,200 |
| 2/29/2000 | **15** | 15 | 14.4375 | 281,400 |
| 3/1/2000 | **14.8125** | 15.25 | 14.625 | 226,900 |
| 3/2/2000 | **14.6875** | 14.9375 | 14.625 | 319,800 |

| | | | |
|---|---|---|---|
| 3/3/2000 | **14** | 14.9375 | 13 | 438,700 |
| 3/6/2000 | **18** | 18.25 | 13.5 | 1,086,200 |
| 3/7/2000 | **19.5** | 22.375 | 18 | 1,523,000 |
| 3/8/2000 | **18.625** | 20.375 | 17.625 | 620,400 |
| 3/9/2000 | **18.6875** | 19.3125 | 18.625 | 277,000 |
| 3/10/2000 | **18.0625** | 18.5 | 17.625 | 311,400 |
| 3/13/2000 | **16.9375** | 18.125 | 16.625 | 411,600 |
| 3/14/2000 | **16** | 18.5 | 15.25 | 609,000 |
| 3/15/2000 | **15.75** | 16.1875 | 15.6875 | 203,700 |
| 3/16/2000 | **15.5625** | 16.125 | 15.5 | 370,000 |
| 3/17/2000 | **17.125** | 17.5 | 15.25 | 304,900 |
| 3/20/2000 | **15.75** | 17.25 | 15.625 | 230,200 |
| 3/21/2000 | **14.375** | 15.5 | 14.125 | 248,300 |
| 3/22/2000 | **15.4375** | 15.6875 | 14.375 | 163,600 |
| 3/23/2000 | **16.1875** | 16.3125 | 15.5 | 148,500 |
| 3/24/2000 | **15.375** | 16 | 15.25 | 455,100 |
| 3/27/2000 | **14.6875** | 15.5 | 14.5 | 146,200 |
| 3/28/2000 | **14** | 14.9375 | 13.875 | 112,900 |
| 3/29/2000 | **13.1875** | 13.9375 | 12.3125 | 297,500 |
| 3/30/2000 | **12** | 13.125 | 11.875 | 177,600 |
| 3/31/2000 | **12.0625** | 12.625 | 12 | 140,200 |
| 4/3/2000 | **11.75** | 12.6875 | 11.375 | 117,900 |
| 4/4/2000 | **11.25** | 12.125 | 10 | 184,800 |
| 4/5/2000 | **11.625** | 11.625 | 10.5 | 323,300 |
| 4/6/2000 | **11.875** | 12.375 | 11.375 | 232,100 |
| 4/7/2000 | **12.6875** | 13.25 | 11.875 | 277,100 |
| 4/10/2000 | **11.625** | 12.875 | 11.625 | 106,800 |
| 4/11/2000 | **11** | 11.5 | 10.5 | 225,900 |
| 4/12/2000 | **10.875** | 11.3125 | 10.875 | 122,800 |
| 4/13/2000 | **10.6875** | 10.9375 | 10.5 | 129,000 |
| 4/14/2000 | **9.375** | 10.625 | 8.9375 | 440,000 |
| 4/17/2000 | **9.0625** | 9.375 | 8.625 | 220,000 |
| 4/18/2000 | **9.4375** | 9.8125 | 8.875 | 123,800 |
| 4/19/2000 | **11** | 11.125 | 9.5 | 236,000 |
| 4/20/2000 | **10.125** | 11.3125 | 10.125 | 181,300 |
| 4/21/2000 | **NA** | NA | NA | NA |
| 4/24/2000 | **9.75** | 10.875 | 9.75 | 77,200 |
| 4/25/2000 | **10.125** | 10.125 | 9.6875 | 107,000 |
| 4/26/2000 | **10** | 10.875 | 10 | 127,200 |
| 4/27/2000 | **10.5** | 10.5 | 9.8125 | 108,100 |
| 4/28/2000 | **11.4375** | 11.4375 | 10.5 | 146,200 |
| 5/1/2000 | **11.3125** | 11.6875 | 10.8125 | 143,100 |
| 5/2/2000 | **10.625** | 11.25 | 10.625 | 88,400 |
| 5/3/2000 | **10.5625** | 10.875 | 10.5 | 85,500 |
| 5/4/2000 | **11.0625** | 11.25 | 10.6875 | 84,300 |
| 5/5/2000 | **11.375** | 11.375 | 10.9375 | 157,400 |
| 5/8/2000 | **NA** | NA | NA | NA |
| 5/9/2000 | **11.375** | 12.875 | 10.875 | 596,600 |
| 5/10/2000 | **10.75** | 11.25 | 10.125 | 186,500 |
| 5/11/2000 | **10.4375** | 10.75 | 10.125 | 99,900 |
| 5/12/2000 | **10.5** | 10.625 | 10.375 | 118,200 |
| 5/15/2000 | **10.125** | 10.625 | 10 | 66,000 |

| | | | |
|---|---|---|---|
| 5/16/2000 | **10.25** | 10.375 | 9.875 | 154,300 |
| 5/17/2000 | **9.75** | 10.1875 | 9.5625 | 190,800 |
| 5/18/2000 | **9.5625** | 9.8125 | 9.0625 | 137,200 |
| 5/19/2000 | **8.9375** | 9.5 | 8.9375 | 119,500 |
| 5/22/2000 | **8.25** | 8.9375 | 8.1875 | 137,400 |
| 5/23/2000 | **8.375** | 8.875 | 8.25 | 104,500 |
| 5/24/2000 | **8.8125** | 8.8125 | 8.125 | 203,200 |
| 5/25/2000 | **9.125** | 9.25 | 8.75 | 108,800 |
| 5/26/2000 | **8.875** | 9.0625 | 8.8125 | 85,700 |
| 5/29/2000 | **NA** | NA | NA | NA |
| 5/30/2000 | **8.875** | 9.0625 | 8.8125 | 110,800 |
| 5/31/2000 | **8.875** | 9.0625 | 8.875 | 147,300 |
| 6/1/2000 | **9.5** | 9.625 | 8.875 | 82,000 |
| 6/2/2000 | **10.6875** | 10.6875 | 9.75 | 178,000 |
| 6/5/2000 | **10.625** | 10.8125 | 10.1875 | 88,700 |
| 6/6/2000 | **11.5625** | 11.6875 | 10.5 | 102,600 |
| 6/7/2000 | **11** | 11.625 | 10.625 | 79,200 |
| 6/8/2000 | **10.75** | 11 | 10.75 | 43,700 |
| 6/9/2000 | **10.75** | 10.875 | 10.5 | 67,100 |
| 6/12/2000 | **10.6875** | 10.8125 | 10.375 | 77,000 |
| 6/13/2000 | **10.6875** | 10.6875 | 10.5625 | 58,600 |
| 6/14/2000 | **10.8125** | 11.1875 | 10.6875 | 69,500 |
| 6/15/2000 | **10.3125** | 10.875 | 10.125 | 110,700 |
| 6/16/2000 | **10.75** | 11.25 | 10.5 | 134,400 |
| 6/19/2000 | **11.0625** | 11.25 | 10.625 | 114,700 |
| 6/20/2000 | **11.6406** | 12.75 | 10.9375 | 355,300 |
| 6/21/2000 | **10.9531** | 11.375 | 10.5625 | 157,800 |
| 6/22/2000 | **10.6875** | 11.375 | 10.625 | 162,900 |
| 6/23/2000 | **11.75** | 12 | 10.625 | 211,400 |
| 6/26/2000 | **11.7969** | 12.5 | 11 | 866,400 |
| 6/27/2000 | **11.25** | 11.9375 | 11.25 | 120,400 |
| 6/28/2000 | **12.2031** | 12.25 | 11 | 206,700 |
| 6/29/2000 | **11.625** | 12.1875 | 11.5 | 68,100 |
| 6/30/2000 | **11.4219** | 11.75 | 11.4219 | 83,100 |
| 7/3/2000 | **11.5** | 11.5625 | 11.25 | 16,900 |
| 7/4/2000 | **NA** | NA | NA | NA |
| 7/5/2000 | **11.375** | 11.75 | 11.3125 | 87,400 |
| 7/6/2000 | **11.3125** | 11.5 | 11.25 | 137,400 |
| 7/7/2000 | **11.3125** | 11.9375 | 11.25 | 135,500 |
| 7/10/2000 | **11.375** | 11.625 | 11.25 | 112,700 |
| 7/11/2000 | **11.2031** | 11.4375 | 10.625 | 170,100 |
| 7/12/2000 | **11.25** | 11.4375 | 11 | 71,300 |
| 7/13/2000 | **11.1094** | 11.375 | 11 | 40,100 |
| 7/14/2000 | **12** | 12.375 | 10.9375 | 204,900 |
| 7/17/2000 | **12.9219** | 13.1875 | 11.75 | 311,400 |
| 7/18/2000 | **14** | 14.0625 | 12.625 | 413,400 |
| 7/19/2000 | **13.1094** | 14.125 | 12.875 | 153,100 |
| 7/20/2000 | **13.25** | 13.9375 | 13.125 | 157,000 |
| 7/21/2000 | **13.5** | 13.875 | 13.25 | 80,600 |
| 7/24/2000 | **13.3125** | 13.75 | 13.25 | 82,600 |
| 7/25/2000 | **12.875** | 13.3125 | 12.5 | 103,600 |
| 7/26/2000 | **12.625** | 13 | 12.375 | 172,900 |

| | | | |
|---|---|---|---|
| 7/27/2000 | **13.1875** | 13.9375 | 12.5 | 315,800 |
| 7/28/2000 | **12.5469** | 13.5 | 12.5469 | 100,500 |
| 7/31/2000 | **12.125** | 12.75 | 12.0625 | 121,200 |
| 8/1/2000 | **12.4844** | 13 | 12.0625 | 152,000 |
| 8/2/2000 | **12.5** | 12.875 | 12.4375 | 90,700 |
| 8/3/2000 | **14** | 14 | 12.5 | 196,900 |
| 8/4/2000 | **14.375** | 15.125 | 14 | 512,300 |
| 8/7/2000 | **14.0156** | 14.8125 | 14 | 165,500 |
| 8/8/2000 | **13.625** | 14 | 13.5625 | 78,900 |
| 8/9/2000 | **13.1094** | 13.625 | 12.75 | 218,600 |
| 8/10/2000 | **14.1094** | 14.5 | 13 | 197,900 |
| 8/11/2000 | **14.5** | 15 | 14 | 269,600 |
| 8/14/2000 | **14.9375** | 15.375 | 14.5 | 262,700 |
| 8/15/2000 | **14.6875** | 15.5 | 14.625 | 141,300 |
| 8/16/2000 | **15.4375** | 15.5 | 14.6875 | 217,800 |
| 8/17/2000 | **14.75** | 15.375 | 14.5 | 238,400 |
| 8/18/2000 | **14.2188** | 14.625 | 13.9375 | 246,300 |
| 8/21/2000 | **14.8125** | 14.8125 | 14.25 | 134,400 |
| 8/22/2000 | **15** | 15.375 | 14.8125 | 140,300 |
| 8/23/2000 | **15.1875** | 15.75 | 14.875 | 237,900 |
| 8/24/2000 | **15.9375** | 15.9375 | 15.125 | 134,300 |
| 8/25/2000 | **16.0156** | 16.875 | 15.875 | 213,000 |
| 8/28/2000 | **15.8594** | 16.875 | 15.75 | 244,300 |
| 8/29/2000 | **15.7188** | 16 | 15.5 | 105,200 |
| 8/30/2000 | **15.9531** | 16 | 15.75 | 46,200 |
| 8/31/2000 | **16.2656** | 16.5 | 15.8125 | 157,100 |
| 9/1/2000 | **16.2656** | 16.375 | 15.875 | 84,000 |
| 9/4/2000 | **NA** | NA | NA | NA |
| 9/5/2000 | **16.125** | 16.4375 | 15.5 | 174,500 |
| 9/6/2000 | **14.7812** | 15.9375 | 14.75 | 150,800 |
| 9/7/2000 | **15.5781** | 15.8125 | 14.8125 | 227,600 |
| 9/8/2000 | **15.8594** | 15.875 | 15.125 | 102,200 |
| 9/11/2000 | **15.1562** | 15.875 | 15 | 118,800 |
| 9/12/2000 | **14.5** | 15.125 | 14 | 126,900 |
| 9/13/2000 | **14.75** | 15 | 14.375 | 106,600 |
| 9/14/2000 | **15** | 15.1875 | 14.75 | 113,900 |
| 9/15/2000 | **15** | 15.375 | 14.625 | 213,700 |
| 9/18/2000 | **14.0625** | 15 | 14 | 69,100 |
| 9/19/2000 | **14.2031** | 14.25 | 13.625 | 141,100 |
| 9/20/2000 | **14.1406** | 14.25 | 13.6875 | 72,500 |
| 9/21/2000 | **13.625** | 14 | 13.25 | 128,300 |
| 9/22/2000 | **14.125** | 14.125 | 13.125 | 88,200 |
| 9/25/2000 | **14.25** | 14.69 | 13.75 | 150,400 |
| 9/26/2000 | **13.95** | 14.45 | 13.5 | 111,700 |
| 9/27/2000 | **14.2** | 14.25 | 13.66 | 74,300 |
| 9/28/2000 | **14.99** | 15 | 14.04 | 127,700 |
| 9/29/2000 | **14.72** | 14.98 | 14.21 | 111,200 |
| 10/2/2000 | **13.81** | 14.5 | 13.75 | 109,400 |
| 10/3/2000 | **13** | 14.15 | 12.92 | 132,100 |
| 10/4/2000 | **13.19** | 13.24 | 12.5 | 108,600 |
| 10/5/2000 | **13.45** | 13.5 | 12.75 | 75,100 |
| 10/6/2000 | **12.48** | 13.5 | 12.2 | 91,300 |

| | | | |
|---|---|---|---|
| 10/9/2000 | **12.5** | 12.65 | 12 | 82,500 |
| 10/10/2000 | **12.95** | 13.19 | 12.35 | 119,200 |
| 10/11/2000 | **12.6** | 12.93 | 12.25 | 114,800 |
| 10/12/2000 | **11.95** | 12.5 | 11.7 | 211,500 |
| 10/13/2000 | **12** | 12.12 | 11.5 | 80,000 |
| 10/16/2000 | **12.49** | 12.5 | 12 | 83,000 |
| 10/17/2000 | **12.1** | 12.55 | 12.03 | 105,200 |
| 10/18/2000 | **12** | 12 | 11.5 | 134,200 |
| 10/19/2000 | **11.8** | 12 | 11.27 | 83,700 |
| 10/20/2000 | **12.49** | 12.99 | 12.05 | 158,500 |
| 10/23/2000 | **12.75** | 13 | 12 | 106,600 |
| 10/24/2000 | **12.25** | 12.75 | 12.2 | 48,000 |
| 10/25/2000 | **11.7** | 12.25 | 11.65 | 52,100 |
| 10/26/2000 | **11.93** | 11.93 | 11.03 | 101,900 |
| 10/27/2000 | **11.85** | 12.2 | 11.45 | 110,800 |
| 10/30/2000 | **11.6** | 11.8 | 11.4 | 46,500 |
| 10/31/2000 | **12.54** | 12.54 | 11.41 | 187,700 |
| 11/1/2000 | **12.43** | 12.53 | 11.7 | 79,200 |
| 11/2/2000 | **13.5** | 13.5 | 12.4 | 164,800 |
| 11/3/2000 | **12.79** | 13.46 | 12.5 | 94,800 |
| 11/6/2000 | **11.88** | 12.86 | 11.63 | 138,500 |
| 11/7/2000 | **11.89** | 12.28 | 11.53 | 141,600 |
| 11/8/2000 | **12.2** | 12.25 | 11.56 | 180,900 |
| 11/9/2000 | **11.95** | 12.28 | 11.65 | 86,700 |
| 11/10/2000 | **11.28** | 12.05 | 11.25 | 137,100 |
| 11/13/2000 | **10.47** | 11.15 | 9.7 | 225,000 |
| 11/14/2000 | **10.12** | 10.53 | 10.01 | 103,000 |
| 11/15/2000 | **10.02** | 10.99 | 9.75 | 206,900 |
| 11/16/2000 | **10.18** | 10.5 | 9.7 | 179,700 |
| 11/17/2000 | **9.75** | 10.35 | 9.6 | 176,800 |
| 11/20/2000 | **7.6** | 9.35 | 7.6 | 820,300 |
| 11/21/2000 | **8.05** | 8.2 | 7.25 | 392,200 |
| 11/22/2000 | **7.85** | 8.05 | 7.25 | 310,400 |
| 11/23/2000 | **NA** | NA | NA | NA |
| 11/24/2000 | **8.07** | 8.1 | 7.7 | 56,100 |
| 11/27/2000 | **8** | 8.38 | 7.8 | 167,100 |
| 11/28/2000 | **7.71** | 8.1 | 7.56 | 169,800 |
| 11/29/2000 | **7.4** | 7.85 | 7.4 | 212,600 |
| 11/30/2000 | **6.81** | 7.4 | 6.8 | 285,300 |
| 12/1/2000 | **7.01** | 7.14 | 6.9 | 83,300 |
| 12/4/2000 | **6.8** | 7.34 | 6.76 | 96,600 |
| 12/5/2000 | **7.39** | 7.5 | 6.97 | 194,400 |
| 12/6/2000 | **7.5** | 7.8 | 7.45 | 139,200 |
| 12/7/2000 | **8.13** | 8.2 | 7.6 | 278,600 |
| 12/8/2000 | **8.74** | 8.75 | 8.27 | 204,500 |
| 12/11/2000 | **9.19** | 9.2 | 8.6 | 189,100 |
| 12/12/2000 | **8.82** | 9.1 | 8.7 | 133,600 |
| 12/13/2000 | **8.23** | 8.99 | 8.03 | 132,600 |
| 12/14/2000 | **8.25** | 8.35 | 8.06 | 52,400 |
| 12/15/2000 | **8.85** | 9.6 | 8.45 | 240,200 |
| 12/18/2000 | **8.76** | 9.25 | 8.55 | 206,900 |
| 12/19/2000 | **10.55** | 11 | 8.8 | 451,900 |

| | | | |
|---|---|---|---|
| 12/20/2000 | **9.06** | 10.75 | 9.05 | 263,700 |
| 12/21/2000 | **8.6** | 9.4 | 8.5 | 167,700 |
| 12/22/2000 | **9.37** | 9.4 | 8.61 | 129,000 |
| 12/25/2000 | **NA** | NA | NA | NA |
| 12/26/2000 | **9.5** | 9.8 | 9.19 | 89,500 |
| 12/27/2000 | **9.05** | 9.45 | 9.05 | 68,600 |
| 12/28/2000 | **8.77** | 9.15 | 8.7 | 111,900 |
| 12/29/2000 | **8.99** | 9.1 | 8.35 | 173,700 |
| 1/1/2001 | **NA** | NA | NA | NA |
| 1/2/2001 | **8.65** | 9.15 | 8.46 | 82,100 |
| 1/3/2001 | **8.37** | 9.03 | 8.07 | 374,600 |
| 1/4/2001 | **8.16** | 8.9 | 8.05 | 257,000 |
| 1/5/2001 | **8.27** | 8.6 | 8.02 | 193,600 |
| 1/8/2001 | **7.97** | 8.32 | 7.75 | 329,200 |
| 1/9/2001 | **7.65** | 7.97 | 7.49 | 162,300 |
| 1/10/2001 | **7.85** | 8.15 | 7.46 | 159,300 |
| 1/11/2001 | **8.59** | 8.65 | 7.99 | 134,000 |
| 1/12/2001 | **9** | 9.25 | 8.2 | 172,600 |
| 1/15/2001 | **NA** | NA | NA | NA |
| 1/16/2001 | **10.14** | 10.14 | 9.2 | 229,100 |
| 1/17/2001 | **9.87** | 10.14 | 8.85 | 287,800 |
| 1/18/2001 | **9.55** | 9.8 | 9.3 | 140,300 |
| 1/19/2001 | **10** | 11.95 | 9.83 | 1,011,400 |
| 1/22/2001 | **10.37** | 10.79 | 9.9 | 338,100 |
| 1/23/2001 | **10.82** | 10.9 | 10.1 | 291,900 |
| 1/24/2001 | **10.39** | 10.78 | 10.15 | 175,500 |
| 1/25/2001 | **11.4** | 11.6 | 10.48 | 252,400 |
| 1/26/2001 | **11.2** | 11.69 | 10.9 | 99,500 |
| 1/29/2001 | **11.23** | 11.6 | 10.6 | 182,500 |
| 1/30/2001 | **11.28** | 11.58 | 11 | 209,400 |
| 1/31/2001 | **11.31** | 11.88 | 11.25 | 211,200 |
| 2/1/2001 | **10.79** | 11.31 | 10.75 | 151,800 |
| 2/2/2001 | **10.05** | 11 | 10.02 | 243,100 |
| 2/5/2001 | **10.48** | 10.48 | 9.9 | 217,700 |
| 2/6/2001 | **10.02** | 10.33 | 9.95 | 195,000 |
| 2/7/2001 | **10.33** | 10.4 | 9.95 | 85,500 |
| 2/8/2001 | **10.6** | 10.6 | 10.33 | 86,000 |
| 2/9/2001 | **9.85** | 10.56 | 9.6 | 125,200 |
| 2/12/2001 | **10.19** | 10.27 | 9.75 | 123,800 |
| 2/13/2001 | **10.01** | 10.75 | 9.91 | 198,600 |
| 2/14/2001 | **10.1** | 10.36 | 9.86 | 142,400 |
| 2/15/2001 | **10.2** | 10.3 | 9.75 | 115,200 |
| 2/16/2001 | **9.99** | 10.2 | 9.8 | 173,800 |
| 2/19/2001 | **NA** | NA | NA | NA |
| 2/20/2001 | **9.99** | 10.15 | 9.78 | 75,200 |
| 2/21/2001 | **9.8** | 10.5 | 9.76 | 151,500 |
| 2/22/2001 | **10.2** | 10.3 | 9.7 | 131,000 |
| 2/23/2001 | **10.96** | 10.99 | 9.6 | 278,900 |
| 2/26/2001 | **12.44** | 12.45 | 10.66 | 615,500 |
| 2/27/2001 | **11.6** | 12.25 | 11.6 | 284,200 |
| 2/28/2001 | **11.8** | 12.2 | 11.3 | 677,800 |
| 3/1/2001 | **11.7** | 11.74 | 10.8 | 460,700 |

| | | | |
|---|---|---|---|
| 3/2/2001 | **11.5** | 11.9 | 11 | 183,200 |
| 3/5/2001 | **11.4** | 11.79 | 11.06 | 147,300 |
| 3/6/2001 | **11.34** | 11.7 | 11.1 | 133,800 |
| 3/7/2001 | **10.97** | 11.49 | 10.75 | 142,000 |
| 3/8/2001 | **10.6** | 11.07 | 10.6 | 133,200 |
| 3/9/2001 | **10.8** | 10.8 | 10.3 | 179,000 |
| 3/12/2001 | **10.41** | 10.94 | 10.01 | 302,400 |
| 3/13/2001 | **10.35** | 10.7 | 10.16 | 147,500 |
| 3/14/2001 | **9.9** | 10.54 | 9.81 | 172,200 |
| 3/15/2001 | **10.05** | 10.19 | 9.7 | 377,600 |
| 3/16/2001 | **9.05** | 10.15 | 9.05 | 465,800 |
| 3/19/2001 | **9.3** | 9.3 | 8.84 | 157,300 |
| 3/20/2001 | **8.64** | 9.3 | 8.4 | 120,000 |
| 3/21/2001 | **8.1** | 8.9 | 7.69 | 157,400 |
| 3/22/2001 | **7.92** | 8.1 | 7.46 | 355,800 |
| 3/23/2001 | **8.65** | 8.93 | 7.99 | 312,200 |
| 3/26/2001 | **8.9** | 8.99 | 8.65 | 130,200 |
| 3/27/2001 | **8.7** | 8.9 | 8.43 | 103,800 |
| 3/28/2001 | **8.26** | 8.9 | 8.15 | 98,100 |
| 3/29/2001 | **8.45** | 8.9 | 8.01 | 201,500 |
| 3/30/2001 | **8.15** | 8.4 | 7.9 | 150,500 |
| 4/2/2001 | **7.55** | 8.34 | 7.3 | 162,600 |
| 4/3/2001 | **6.97** | 7.55 | 6.7 | 378,900 |
| 4/4/2001 | **6.85** | 7.2 | 6.8 | 251,900 |
| 4/5/2001 | **7.8** | 7.87 | 7 | 347,000 |
| 4/6/2001 | **7.51** | 8.17 | 7.47 | 173,400 |
| 4/9/2001 | **7.7** | 7.89 | 7.4 | 234,600 |
| 4/10/2001 | **8.18** | 8.18 | 7.77 | 114,100 |
| 4/11/2001 | **8.11** | 8.4 | 8.01 | 182,400 |
| 4/12/2001 | **8.13** | 8.45 | 8.01 | 178,300 |
| 4/13/2001 | **NA** | NA | NA | NA |
| 4/16/2001 | **7.6** | 8.25 | 7.3 | 516,900 |
| 4/17/2001 | **7.52** | 7.84 | 7.4 | 206,700 |
| 4/18/2001 | **7.95** | 8.1 | 7.65 | 255,200 |
| 4/19/2001 | **8.4** | 8.62 | 7.99 | 237,600 |
| 4/20/2001 | **8.92** | 9.55 | 8.64 | 1,062,400 |
| 4/23/2001 | **8.28** | 8.9 | 8.28 | 145,100 |
| 4/24/2001 | **8.1** | 8.31 | 8.1 | 114,800 |
| 4/25/2001 | **8.1** | 8.4 | 8 | 104,000 |
| 4/26/2001 | **8.48** | 8.55 | 8.12 | 96,600 |
| 4/27/2001 | **8.85** | 8.85 | 7.56 | 263,200 |
| 4/30/2001 | **9.15** | 9.15 | 8.5 | 113,800 |
| 5/1/2001 | **9.4** | 9.4 | 8.82 | 74,400 |
| 5/2/2001 | **9.25** | 9.25 | 8.75 | 126,800 |
| 5/3/2001 | **8.81** | 9.15 | 8.8 | 90,500 |
| 5/4/2001 | **9.15** | 9.25 | 8.7 | 39,400 |
| 5/7/2001 | **8.97** | 9.04 | 8.84 | 145,800 |
| 5/8/2001 | **8.85** | 9.1 | 8.52 | 105,500 |
| 5/9/2001 | **8.58** | 8.8 | 8.15 | 79,700 |
| 5/10/2001 | **8.3** | 8.48 | 8.07 | 130,300 |
| 5/11/2001 | **7.85** | 8.4 | 7.6 | 170,200 |
| 5/14/2001 | **7.65** | 8.1 | 7.52 | 138,300 |

| | | | |
|---|---|---|---|
| 5/15/2001 | **7.6** | 7.86 | 7.55 | 69,400 |
| 5/16/2001 | **7.75** | 8 | 7.7 | 113,800 |
| 5/17/2001 | **8.48** | 8.48 | 7.88 | 53,400 |
| 5/18/2001 | **8.38** | 8.4 | 8.15 | 77,100 |
| 5/21/2001 | **9.09** | 9.09 | 8.38 | 179,000 |
| 5/22/2001 | **8.75** | 9.09 | 8.75 | 134,300 |
| 5/23/2001 | **8.35** | 8.75 | 8.28 | 50,500 |
| 5/24/2001 | **8.05** | 8.45 | 8.05 | 102,400 |
| 5/25/2001 | **8.03** | 8.3 | 8.02 | 28,400 |
| 5/28/2001 | **NA** | NA | NA | NA |
| 5/29/2001 | **7.9** | 8.2 | 7.88 | 45,700 |
| 5/30/2001 | **7.75** | 8 | 7.75 | 52,100 |
| 5/31/2001 | **8.13** | 8.2 | 7.75 | 60,900 |
| 6/1/2001 | **8.12** | 8.97 | 7.93 | 204,800 |
| 6/4/2001 | **8.07** | 8.25 | 7.9 | 78,900 |
| 6/5/2001 | **8.34** | 8.39 | 8 | 112,100 |
| 6/6/2001 | **8.4** | 8.65 | 8.2 | 142,700 |
| 6/7/2001 | **8.45** | 8.8 | 8.26 | 123,600 |
| 6/8/2001 | **8.2** | 8.31 | 8.13 | 61,400 |
| 6/11/2001 | **7.87** | 8.25 | 7.8 | 49,400 |
| 6/12/2001 | **8** | 8.06 | 7.75 | 55,300 |
| 6/13/2001 | **7.76** | 8.25 | 7.75 | 112,000 |
| 6/14/2001 | **7.9** | 7.9 | 7.6 | 91,700 |
| 6/15/2001 | **8.12** | 8.27 | 7.8 | 189,300 |
| 6/18/2001 | **7.75** | 8.11 | 7.64 | 80,600 |
| 6/19/2001 | **7.32** | 7.71 | 7.32 | 152,800 |
| 6/20/2001 | **7.4** | 7.65 | 7.32 | 234,100 |
| 6/21/2001 | **7.4** | 7.51 | 7.4 | 171,200 |
| 6/22/2001 | **7.2** | 7.49 | 7 | 286,400 |
| 6/25/2001 | **7.11** | 7.3 | 7.08 | 173,100 |
| 6/26/2001 | **7.12** | 7.2 | 7.07 | 179,400 |
| 6/27/2001 | **7.24** | 8.2 | 7.07 | 95,500 |
| 6/28/2001 | **7.39** | 7.39 | 7.17 | 79,400 |
| 6/29/2001 | **7.4** | 7.95 | 7.4 | 88,900 |
| 7/2/2001 | **7.3** | 7.65 | 7.3 | 39,400 |
| 7/3/2001 | **7.41** | 7.45 | 7.21 | 23,100 |
| 7/4/2001 | **NA** | NA | NA | NA |
| 7/5/2001 | **7.3** | 7.56 | 7.26 | 56,300 |
| 7/6/2001 | **7.28** | 7.45 | 7.2 | 86,100 |
| 7/9/2001 | **7.6** | 7.79 | 7.13 | 105,700 |
| 7/10/2001 | **7.37** | 7.72 | 7.37 | 34,600 |
| 7/11/2001 | **7.35** | 7.43 | 7.3 | 33,900 |
| 7/12/2001 | **7.6** | 7.73 | 7.46 | 59,500 |
| 7/13/2001 | **7.75** | 7.8 | 7.5 | 152,200 |
| 7/16/2001 | **7.4** | 7.8 | 7.4 | 43,900 |
| 7/17/2001 | **8.14** | 8.14 | 7.41 | 93,000 |
| 7/18/2001 | **7.8** | 8.35 | 7.75 | 88,200 |
| 7/19/2001 | **7.99** | 7.99 | 7.79 | 30,400 |
| 7/20/2001 | **7.9** | 8.07 | 7.8 | 219,900 |
| 7/23/2001 | **7.8** | 8.04 | 7.7 | 53,700 |
| 7/24/2001 | **7.71** | 7.89 | 7.7 | 41,200 |
| 7/25/2001 | **7.98** | 7.98 | 7.71 | 33,700 |

| | | | |
|---|---|---|---|
| 7/26/2001 | **8.23** | 8.24 | 7.8 | 43,100 |
| 7/27/2001 | **8.37** | 8.54 | 8.23 | 55,400 |
| 7/30/2001 | **8.25** | 8.34 | 8.05 | 35,500 |
| 7/31/2001 | **7.96** | 8.28 | 7.96 | 86,400 |
| 8/1/2001 | **7.99** | 8 | 7.91 | 58,300 |
| 8/2/2001 | **8.12** | 8.3 | 7.95 | 60,000 |
| 8/3/2001 | **8.12** | 8.19 | 7.98 | 41,800 |
| 8/6/2001 | **8.18** | 8.24 | 8.09 | 30,200 |
| 8/7/2001 | **8.44** | 8.65 | 8.17 | 59,600 |
| 8/8/2001 | **8.2** | 8.48 | 8.17 | 85,600 |
| 8/9/2001 | **8.45** | 8.45 | 8.11 | 44,500 |
| 8/10/2001 | **9.01** | 9.09 | 8.38 | 107,300 |
| 8/13/2001 | **8.96** | 9.06 | 8.75 | 67,000 |
| 8/14/2001 | **8.7** | 9.02 | 8.56 | 89,300 |
| 8/15/2001 | **8.85** | 8.98 | 8.75 | 46,300 |
| 8/16/2001 | **8.25** | 8.87 | 8.1 | 132,100 |
| 8/17/2001 | **8.15** | 8.3 | 8.12 | 83,900 |
| 8/20/2001 | **8.92** | 8.95 | 8.15 | 116,500 |
| 8/21/2001 | **8.4** | 8.97 | 8.4 | 61,900 |
| 8/22/2001 | **8.4** | 8.65 | 8.26 | 40,400 |
| 8/23/2001 | **7.9** | 8.44 | 7.7 | 123,600 |
| 8/24/2001 | **7.76** | 8.04 | 7.55 | 99,800 |
| 8/27/2001 | **7.7** | 8.12 | 7.7 | 140,300 |
| 8/28/2001 | **7.8** | 8.15 | 7.58 | 123,700 |
| 8/29/2001 | **7.75** | 7.8 | 7.51 | 36,900 |
| 8/30/2001 | **7.69** | 7.74 | 7.55 | 35,600 |
| 8/31/2001 | **7.6** | 7.69 | 7.3 | 232,200 |
| 9/3/2001 | **NA** | NA | NA | NA |
| 9/4/2001 | **7.45** | 7.84 | 7.35 | 35,400 |
| 9/5/2001 | **6.95** | 7.5 | 6.93 | 133,300 |
| 9/6/2001 | **6.6** | 7.05 | 6.55 | 248,300 |
| 9/7/2001 | **6.75** | 6.75 | 6.35 | 174,100 |
| 9/10/2001 | **6.41** | 6.6 | 6.4 | 154,500 |
| 9/11/2001 | **NA** | NA | NA | NA |
| 9/12/2001 | **NA** | NA | NA | NA |
| 9/13/2001 | **NA** | NA | NA | NA |
| 9/14/2001 | **NA** | NA | NA | NA |
| 9/17/2001 | **5.8** | 6.3 | 5.75 | 127,500 |
| 9/18/2001 | **6** | 6.1 | 5.6 | 159,300 |
| 9/19/2001 | **5.9** | 5.94 | 5.5 | 141,700 |
| 9/20/2001 | **5.21** | 5.65 | 5.2 | 206,600 |
| 9/21/2001 | **5.15** | 5.6 | 4.5 | 301,000 |
| 9/24/2001 | **5.13** | 5.6 | 5.05 | 176,700 |
| 9/25/2001 | **5** | 5.28 | 4.8 | 242,800 |
| 9/26/2001 | **5.1** | 5.35 | 4.8 | 184,700 |
| 9/27/2001 | **5.75** | 5.78 | 5.1 | 47,900 |
| 9/28/2001 | **5.85** | 5.85 | 5.5 | 355,000 |
| 10/1/2001 | **5.5** | 5.88 | 5.5 | 96,500 |
| 10/2/2001 | **5.42** | 5.75 | 5.38 | 79,900 |
| 10/3/2001 | **5.6** | 5.6 | 5.3 | 158,100 |
| 10/4/2001 | **5.2** | 5.6 | 5.13 | 113,000 |
| 10/5/2001 | **5.55** | 5.58 | 5 | 198,700 |

| | | | |
|---|---|---|---|
| 10/8/2001 | **5.44** | 5.82 | 5.35 | 308,100 |
| 10/9/2001 | **5.2** | 5.4 | 5.12 | 116,700 |
| 10/10/2001 | **5.1** | 5.3 | 5 | 226,400 |
| 10/11/2001 | **5.05** | 5.3 | 5 | 220,000 |
| 10/12/2001 | **5** | 5.1 | 4.9 | 35,300 |
| 10/15/2001 | **4.83** | 5.1 | 4.65 | 85,200 |
| 10/16/2001 | **4.65** | 4.91 | 4.45 | 252,700 |
| 10/17/2001 | **4.04** | 4.7 | 4 | 313,400 |
| 10/18/2001 | **4.05** | 4.05 | 3.75 | 144,500 |
| 10/19/2001 | **4.3** | 4.36 | 4 | 152,300 |
| 10/22/2001 | **4.35** | 4.55 | 4.16 | 160,000 |
| 10/23/2001 | **4.4** | 4.69 | 4.32 | 245,900 |
| 10/24/2001 | **4.3** | 4.48 | 4.2 | 74,500 |
| 10/25/2001 | **4.3** | 4.3 | 4.12 | 79,800 |
| 10/26/2001 | **4.26** | 4.38 | 4.21 | 38,200 |
| 10/29/2001 | **4.24** | 4.37 | 4.2 | 135,200 |
| 10/30/2001 | **4** | 4.24 | 3.96 | 120,700 |
| 10/31/2001 | **3.88** | 4.16 | 3.87 | 110,300 |
| 11/1/2001 | **4.1** | 4.1 | 3.88 | 102,300 |
| 11/2/2001 | **4.03** | 4.25 | 4.03 | 116,600 |
| 11/5/2001 | **4.25** | 4.3 | 4.15 | 72,000 |
| 11/6/2001 | **4.3** | 4.39 | 4.14 | 125,900 |
| 11/7/2001 | **4.27** | 4.35 | 4.16 | 90,100 |
| 11/8/2001 | **4.05** | 4.33 | 3.85 | 207,200 |
| 11/9/2001 | **4.08** | 4.2 | 4.01 | 57,400 |
| 11/12/2001 | **4.1** | 4.13 | 4 | 60,800 |
| 11/13/2001 | **4.15** | 4.21 | 4.05 | 128,300 |
| 11/14/2001 | **4.15** | 4.24 | 4.1 | 69,200 |
| 11/15/2001 | **4.06** | 4.22 | 4.06 | 67,900 |
| 11/16/2001 | **4.14** | 4.14 | 4.02 | 35,200 |
| 11/19/2001 | **4.22** | 4.24 | 4.1 | 100,800 |
| 11/20/2001 | **4.3** | 4.38 | 4.12 | 148,400 |
| 11/21/2001 | **5.03** | 5.15 | 4.25 | 250,200 |
| 11/22/2001 | **NA** | NA | NA | NA |
| 11/23/2001 | **5.01** | 5.34 | 5 | 91,300 |
| 11/26/2001 | **5.5** | 5.55 | 5.1 | 274,200 |
| 11/27/2001 | **5.34** | 5.5 | 5.15 | 98,600 |
| 11/28/2001 | **5.26** | 5.45 | 5.2 | 64,600 |
| 11/29/2001 | **5.72** | 5.72 | 5.25 | 163,900 |
| 11/30/2001 | **5.58** | 5.7 | 5.47 | 121,500 |
| 12/3/2001 | **5.35** | 5.72 | 5.25 | 110,500 |
| 12/4/2001 | **5.5** | 5.6 | 5.25 | 63,100 |
| 12/5/2001 | **5.65** | 5.7 | 5.5 | 157,500 |
| 12/6/2001 | **5.8** | 5.8 | 5.6 | 116,600 |
| 12/7/2001 | **5.85** | 5.89 | 5.75 | 106,400 |
| 12/10/2001 | **5.65** | 5.8 | 5.6 | 87,600 |
| 12/11/2001 | **5.47** | 5.66 | 5.4 | 120,000 |
| 12/12/2001 | **4.95** | 5.4 | 4.81 | 218,300 |
| 12/13/2001 | **4.79** | 4.97 | 4.7 | 56,800 |
| 12/14/2001 | **4.8** | 4.8 | 4.51 | 119,900 |
| 12/17/2001 | **4.75** | 4.9 | 4.6 | 60,300 |
| 12/18/2001 | **4.73** | 4.8 | 4.6 | 83,500 |

| | | | |
|---|---|---|---|
| 12/19/2001 | **4.41** | 4.72 | 4.41 | 95,600 |
| 12/20/2001 | **4.4** | 4.49 | 4.19 | 140,700 |
| 12/21/2001 | **4.89** | 4.92 | 4.35 | 245,600 |
| 12/24/2001 | **4.98** | 4.98 | 4.75 | 44,100 |
| 12/25/2001 | **NA** | NA | NA | NA |
| 12/26/2001 | **5.31** | 5.35 | 4.9 | 105,800 |
| 12/27/2001 | **5.17** | 5.35 | 5.02 | 101,000 |
| 12/28/2001 | **4.87** | 5.2 | 4.84 | 84,700 |
| 12/31/2001 | **4.8** | 5.01 | 4.8 | 139,300 |
| 1/1/2002 | **NA** | NA | NA | NA |
| 1/2/2002 | **4.98** | 4.98 | 4.64 | 146,800 |
| 1/3/2002 | **5.09** | 5.2 | 5 | 74,200 |
| 1/4/2002 | **5.23** | 5.23 | 4.81 | 171,100 |
| 1/7/2002 | **4.75** | 5.29 | 4.75 | 198,900 |
| 1/8/2002 | **4.9** | 4.9 | 4.7 | 91,600 |
| 1/9/2002 | **4.85** | 5.05 | 4.8 | 97,500 |
| 1/10/2002 | **4.97** | 4.97 | 4.7 | 139,100 |
| 1/11/2002 | **4.75** | 4.94 | 4.72 | 41,200 |
| 1/14/2002 | **4.25** | 4.8 | 4.05 | 232,200 |
| 1/15/2002 | **4.35** | 4.45 | 4.3 | 61,200 |
| 1/16/2002 | **4.3** | 4.55 | 4.2 | 48,700 |
| 1/17/2002 | **4.24** | 4.34 | 3.95 | 119,400 |
| 1/18/2002 | **3.95** | 4.14 | 3.95 | 116,900 |
| 1/21/2002 | **NA** | NA | NA | NA |
| 1/22/2002 | **3.79** | 4.08 | 3.6 | 117,400 |
| 1/23/2002 | **3.9** | 3.9 | 3.65 | 72,700 |
| 1/24/2002 | **3.85** | 3.97 | 3.8 | 33,500 |
| 1/25/2002 | **3.53** | 3.8 | 3.53 | 70,700 |
| 1/28/2002 | **3.09** | 3.7 | 3.02 | 256,400 |
| 1/29/2002 | **2.35** | 3.24 | 2.3 | 291,600 |
| 1/30/2002 | **2.66** | 2.75 | 2.44 | 210,100 |
| 1/31/2002 | **2.6** | 2.8 | 2.4 | 109,600 |
| 2/1/2002 | **2.18** | 2.6 | 2 | 516,900 |
| 2/4/2002 | **2** | 2.28 | 1.62 | 560,500 |
| 2/5/2002 | **1.73** | 1.94 | 1.54 | 466,200 |
| 2/6/2002 | **1.53** | 1.79 | 1.5 | 399,000 |
| 2/7/2002 | **1.51** | 1.79 | 1.32 | 284,300 |
| 2/8/2002 | **1.66** | 1.7 | 1.54 | 173,200 |
| 2/11/2002 | **1.7** | 1.74 | 1.64 | 96,900 |
| 2/12/2002 | **1.92** | 2 | 1.63 | 194,700 |
| 2/13/2002 | **2.06** | 2.2 | 1.93 | 212,700 |
| 2/14/2002 | **2** | 2.17 | 2 | 93,400 |
| 2/15/2002 | **1.96** | 2.04 | 1.81 | 117,800 |
| 2/18/2002 | **NA** | NA | NA | NA |
| 2/19/2002 | **1.86** | 1.96 | 1.83 | 50,500 |
| 2/20/2002 | **1.9** | 1.98 | 1.8 | 108,200 |
| 2/21/2002 | **1.37** | 1.65 | 1.36 | 1,629,400 |
| 2/22/2002 | **1.42** | 1.54 | 1.39 | 468,900 |
| 2/25/2002 | **1.36** | 1.48 | 1.25 | 102,800 |
| 2/26/2002 | **1.41** | 1.42 | 1.34 | 132,800 |
| 2/27/2002 | **1.5** | 1.51 | 1.36 | 183,800 |
| 2/28/2002 | **1.1** | 1.58 | 1.1 | 243,600 |

| | | | |
|---|---|---|---|
| 3/1/2002 | **1.24** | 1.33 | 1.15 | 397,000 |
| 3/4/2002 | **1.45** | 1.47 | 1.31 | 275,400 |
| 3/5/2002 | **1.5** | 1.7 | 1.45 | 233,100 |
| 3/6/2002 | **1.58** | 1.58 | 1.49 | 143,500 |
| 3/7/2002 | **1.4** | 1.65 | 1.35 | 262,200 |
| 3/8/2002 | **1.46** | 1.46 | 1.24 | 103,700 |
| 3/11/2002 | **1.66** | 1.76 | 1.46 | 181,800 |
| 3/12/2002 | **1.6** | 1.67 | 1.55 | 47,800 |
| 3/13/2002 | **1.78** | 2 | 1.6 | 388,000 |
| 3/14/2002 | **1.74** | 1.94 | 1.7 | 214,400 |
| 3/15/2002 | **1.9** | 2.1 | 1.66 | 571,600 |
| 3/18/2002 | **1.92** | 2.09 | 1.91 | 154,600 |
| 3/19/2002 | **1.75** | 1.97 | 1.7 | 1,339,600 |
| 3/20/2002 | **1.8** | 1.99 | 1.67 | 416,600 |
| 3/21/2002 | **1.6** | 1.87 | 1.56 | 1,551,600 |
| 3/22/2002 | **1.68** | 1.73 | 1.65 | 477,000 |
| 3/25/2002 | **1.57** | 1.75 | 1.56 | 838,100 |
| 3/26/2002 | **1.64** | 1.75 | 1.57 | 678,800 |
| 3/27/2002 | **1.45** | 1.63 | 1.26 | 803,100 |
| 3/28/2002 | **1.39** | 1.49 | 1.39 | 682,400 |
| 3/29/2002 | **NA** | NA | NA | NA |
| 4/1/2002 | **1.38** | 1.45 | 1.35 | 586,800 |
| 4/2/2002 | **1.29** | 1.42 | 1.28 | 525,100 |
| 4/3/2002 | **1.3** | 1.36 | 1.3 | 575,100 |
| 4/4/2002 | **1.32** | 1.35 | 1.29 | 229,900 |
| 4/5/2002 | **1.36** | 1.37 | 1.32 | 142,500 |
| 4/8/2002 | **1.3** | 1.47 | 1.29 | 144,600 |
| 4/9/2002 | **1.27** | 1.34 | 1.27 | 73,800 |
| 4/10/2002 | **1.22** | 1.29 | 1.15 | 200,400 |
| 4/11/2002 | **1.25** | 1.28 | 1.2 | 87,600 |
| 4/12/2002 | **1.19** | 1.34 | 1.18 | 400,300 |
| 4/15/2002 | **1.05** | 1.22 | 1 | 285,700 |
| 4/16/2002 | **1.01** | 1.08 | 0.98 | 217,700 |
| 4/17/2002 | **0.85** | 0.9 | 0.6 | 1,101,400 |
| 4/18/2002 | **0.85** | 0.89 | 0.81 | 270,500 |
| 4/19/2002 | **0.85** | 0.9 | 0.82 | 146,200 |
| 4/22/2002 | **0.89** | 0.98 | 0.88 | 139,300 |
| 4/23/2002 | **0.8** | 0.9 | 0.8 | 106,400 |
| 4/24/2002 | **0.79** | 0.85 | 0.76 | 41,200 |
| 4/25/2002 | **0.72** | 0.85 | 0.65 | 172,800 |
| 4/26/2002 | **0.67** | 0.82 | 0.62 | 119,100 |
| 4/29/2002 | **0.5** | 0.6 | 0.45 | 264,600 |
| 4/30/2002 | **0.48** | 0.5 | 0.43 | 345,300 |
| 5/1/2002 | **0.46** | 0.5 | 0.41 | 315,800 |
| 5/2/2002 | **0.57** | 0.64 | 0.46 | 127,800 |
| 5/3/2002 | **0.58** | 0.61 | 0.57 | 121,900 |
| 5/6/2002 | **0.44** | 0.57 | 0.44 | 166,600 |
| 5/7/2002 | **0.47** | 0.48 | 0.42 | 189,900 |
| 5/8/2002 | **0.48** | 0.51 | 0.44 | 136,500 |
| 5/9/2002 | **0.5** | 0.52 | 0.46 | 838,400 |
| 5/10/2002 | **0.53** | 0.6 | 0.51 | 153,000 |
| 5/13/2002 | **0.61** | 0.62 | 0.52 | 474,600 |

| | | | |
|---|---|---|---|
| 5/14/2002 | **0.72** | 0.75 | 0.59 | 467,600 |
| 5/15/2002 | **0.79** | 0.87 | 0.7 | 750,000 |
| 5/16/2002 | **0.79** | 0.89 | 0.75 | 529,700 |
| 5/17/2002 | **0.71** | 0.8 | 0.71 | 131,500 |
| 5/20/2002 | **0.75** | 0.75 | 0.55 | 182,800 |
| 5/21/2002 | **0.68** | 0.78 | 0.66 | 59,900 |
| 5/22/2002 | **0.62** | 0.7 | 0.6 | 92,100 |
| 5/23/2002 | **0.62** | 0.65 | 0.57 | 102,900 |
| 5/24/2002 | **0.58** | 0.64 | 0.58 | 140,900 |
| 5/27/2002 | **NA** | NA | NA | NA |
| 5/28/2002 | **0.56** | 0.62 | 0.54 | 134,600 |
| 5/29/2002 | **0.52** | 0.56 | 0.5 | 159,500 |
| 5/30/2002 | **0.5** | 0.53 | 0.48 | 113,300 |
| 5/31/2002 | **0.48** | 0.54 | 0.47 | 177,300 |
| 6/3/2002 | **0.4** | 0.48 | 0.39 | 350,000 |
| 6/4/2002 | **0.42** | 0.42 | 0.38 | 148,200 |
| 6/5/2002 | **0.42** | 0.48 | 0.38 | 309,100 |
| 6/6/2002 | **0.44** | 0.45 | 0.39 | 190,100 |
| 6/7/2002 | **0.46** | 0.46 | 0.39 | 541,700 |
| 6/10/2002 | **0.42** | 0.45 | 0.41 | 70,000 |
| 6/11/2002 | **0.37** | 0.43 | 0.37 | 229,800 |
| 6/12/2002 | **0.3** | 0.39 | 0.28 | 444,400 |
| 6/13/2002 | **0.28** | 0.33 | 0.27 | 297,500 |
| 6/14/2002 | **0.31** | 0.34 | 0.27 | 220,400 |
| 6/17/2002 | **0.32** | 0.37 | 0.31 | 113,500 |
| 6/18/2002 | **0.31** | 0.35 | 0.3 | 124,700 |
| 6/19/2002 | **0.29** | 0.33 | 0.28 | 126,800 |
| 6/20/2002 | **0.35** | 0.36 | 0.29 | 136,300 |
| 6/21/2002 | **0.33** | 0.35 | 0.32 | 143,200 |
| 6/24/2002 | **0.27** | 0.35 | 0.27 | 154,800 |
| 6/25/2002 | **0.26** | 0.32 | 0.25 | 239,500 |
| 6/26/2002 | **0.23** | 0.26 | 0.22 | 197,500 |
| 6/27/2002 | **0.25** | 0.29 | 0.24 | 174,500 |
| 6/28/2002 | **0.2** | 0.35 | 0.2 | 555,100 |
| 7/1/2002 | **0.21** | 0.26 | 0.16 | 452,100 |
| 7/2/2002 | **0.2** | 0.24 | 0.2 | 63,800 |
| 7/3/2002 | **0.18** | 0.23 | 0.18 | 209,900 |
| 7/4/2002 | **NA** | NA | NA | NA |
| 7/5/2002 | **0.19** | 0.22 | 0.19 | 66,000 |
| 7/8/2002 | **0.21** | 0.21 | 0.19 | 109,400 |
| 7/9/2002 | **0.2** | 0.21 | 0.18 | 69,500 |
| 7/10/2002 | **0.16** | 0.2 | 0.16 | 116,600 |
| 7/11/2002 | **0.18** | 0.2 | 0.17 | 160,700 |
| 7/12/2002 | **0.1** | 0.19 | 0.09 | 4,187,000 |
| 7/15/2002 | **0.12** | 0.13 | 0.1 | 890,600 |
| 7/16/2002 | **0.16** | 0.16 | 0.11 | 645,700 |
| 7/17/2002 | **0.15** | 0.18 | 0.12 | 526,800 |
| 7/18/2002 | **0.15** | 0.15 | 0.12 | 402,500 |
| 7/19/2002 | **0.13** | 0.15 | 0.12 | 144,700 |
| 7/22/2002 | **0.13** | 0.15 | 0.12 | 333,000 |
| 7/23/2002 | **0.13** | 0.15 | 0.12 | 540,600 |
| 7/24/2002 | **0.14** | 0.15 | 0.12 | 451,400 |

| | | | |
|---|---|---|---|
| 7/25/2002 | **0.15** | 0.17 | 0.13 | 467,200 |
| 7/26/2002 | **0.14** | 0.16 | 0.13 | 497,300 |
| 7/29/2002 | **0.14** | 0.14 | 0.12 | 293,600 |
| 7/30/2002 | **0.14** | 0.15 | 0.13 | 266,200 |
| 7/31/2002 | **0.13** | 0.15 | 0.13 | 161,000 |
| 8/1/2002 | **0.13** | 0.14 | 0.13 | 9,100 |
| 8/2/2002 | **0.11** | 0.14 | 0.1 | 1,158,500 |
| 8/5/2002 | **0.11** | 0.12 | 0.1 | 360,500 |
| 8/6/2002 | **0.12** | 0.12 | 0.1 | 180,400 |
| 8/7/2002 | **0.1** | 0.12 | 0.1 | 362,200 |
| 8/8/2002 | **0.1** | 0.11 | 0.09 | 281,100 |
| 8/9/2002 | **0.11** | 0.11 | 0.1 | 91,400 |
| 8/12/2002 | **0.1** | 0.11 | 0.09 | 243,100 |
| 8/13/2002 | **0.1** | 0.11 | 0.09 | 326,100 |
| 8/14/2002 | **0.1** | 0.11 | 0.09 | 170,100 |
| 8/15/2002 | **0.09** | 0.11 | 0.09 | 339,200 |
| 8/16/2002 | **0.09** | 0.11 | 0.09 | 128,400 |
| 8/19/2002 | **0.1** | 0.11 | 0.09 | 280,500 |
| 8/20/2002 | **0.09** | 0.11 | 0.09 | 124,600 |
| 8/21/2002 | **0.01** | 10 | 0.01 | NA |
| 8/22/2002 | **NA** | NA | NA | NA |
| 8/23/2002 | **NA** | NA | NA | NA |
| 8/26/2002 | **NA** | NA | NA | NA |
| 8/27/2002 | **NA** | NA | NA | NA |
| 8/28/2002 | **NA** | NA | NA | NA |
| 8/29/2002 | **NA** | NA | NA | NA |
| 8/30/2002 | **NA** | NA | NA | NA |
| 9/2/2002 | **NA** | NA | NA | NA |
| 9/3/2002 | **NA** | NA | NA | NA |
| 9/4/2002 | **NA** | NA | NA | NA |
| 9/5/2002 | **NA** | NA | NA | NA |
| 9/6/2002 | **NA** | NA | NA | NA |
| 9/9/2002 | **NA** | NA | NA | NA |
| 9/10/2002 | **NA** | NA | NA | NA |
| 9/11/2002 | **NA** | NA | NA | NA |
| 9/12/2002 | **NA** | NA | NA | NA |
| 9/13/2002 | **NA** | NA | NA | NA |
| 9/16/2002 | **NA** | NA | NA | NA |
| 9/17/2002 | **NA** | NA | NA | NA |
| 9/18/2002 | **NA** | NA | NA | NA |
| 9/19/2002 | **NA** | NA | NA | NA |
| 9/20/2002 | **NA** | NA | NA | NA |
| 9/23/2002 | **NA** | NA | NA | NA |
| 9/24/2002 | **NA** | NA | NA | NA |
| 9/25/2002 | **NA** | NA | NA | NA |
| 9/26/2002 | **NA** | NA | NA | NA |
| 9/27/2002 | **NA** | NA | NA | NA |
| 9/30/2002 | **NA** | NA | NA | NA |
| 10/1/2002 | **NA** | NA | NA | NA |
| 10/2/2002 | **NA** | NA | NA | NA |
| 10/3/2002 | **NA** | NA | NA | NA |
| 10/4/2002 | **NA** | NA | NA | NA |

| | | | |
|---|---|---|---|
| 10/7/2002 | **NA** | NA | NA | NA |
| 10/8/2002 | **NA** | NA | NA | NA |
| 10/9/2002 | **NA** | NA | NA | NA |
| 10/10/2002 | **NA** | NA | NA | NA |
| 10/11/2002 | **NA** | NA | NA | NA |
| 10/14/2002 | **NA** | NA | NA | NA |
| 10/15/2002 | **NA** | NA | NA | NA |
| 10/16/2002 | **NA** | NA | NA | NA |
| 10/17/2002 | **NA** | NA | NA | NA |
| 10/18/2002 | **NA** | NA | NA | NA |
| 10/21/2002 | **NA** | NA | NA | NA |
| 10/22/2002 | **NA** | NA | NA | NA |
| 10/23/2002 | **NA** | NA | NA | NA |
| 10/24/2002 | **NA** | NA | NA | NA |
| 10/25/2002 | **NA** | NA | NA | NA |
| 10/28/2002 | **NA** | NA | NA | NA |
| 10/29/2002 | **NA** | NA | NA | NA |
| 10/30/2002 | **NA** | NA | NA | NA |
| 10/31/2002 | **NA** | NA | NA | NA |
| 11/1/2002 | **NA** | NA | NA | NA |
| 11/4/2002 | **NA** | NA | NA | NA |
| 11/5/2002 | **NA** | NA | NA | NA |
| 11/6/2002 | **NA** | NA | NA | NA |
| 11/7/2002 | **NA** | NA | NA | NA |
| 11/8/2002 | **NA** | NA | NA | NA |
| 11/11/2002 | **NA** | NA | NA | NA |
| 11/12/2002 | **NA** | NA | NA | NA |
| 11/13/2002 | **NA** | NA | NA | NA |
| 11/14/2002 | **NA** | NA | NA | NA |
| 11/15/2002 | **NA** | NA | NA | NA |
| 11/18/2002 | **NA** | NA | NA | NA |
| 11/19/2002 | **NA** | NA | NA | NA |
| 11/20/2002 | **NA** | NA | NA | NA |
| 11/21/2002 | **NA** | NA | NA | NA |
| 11/22/2002 | **NA** | NA | NA | NA |
| 11/25/2002 | **NA** | NA | NA | NA |
| 11/26/2002 | **NA** | NA | NA | NA |
| 11/27/2002 | **NA** | NA | NA | NA |
| 11/28/2002 | **NA** | NA | NA | NA |
| 11/29/2002 | **NA** | NA | NA | NA |
| 12/2/2002 | **NA** | NA | NA | NA |
| 12/3/2002 | **NA** | NA | NA | NA |
| 12/4/2002 | **NA** | NA | NA | NA |
| 12/5/2002 | **NA** | NA | NA | NA |
| 12/6/2002 | **NA** | NA | NA | NA |
| 12/9/2002 | **NA** | NA | NA | NA |
| 12/10/2002 | **NA** | NA | NA | NA |
| 12/11/2002 | **NA** | NA | NA | NA |
| 12/12/2002 | **NA** | NA | NA | NA |
| 12/13/2002 | **NA** | NA | NA | NA |
| 12/16/2002 | **NA** | NA | NA | NA |
| 12/17/2002 | **NA** | NA | NA | NA |

| | | | |
|---|---|---|---|
| 12/18/2002 | **NA** | NA | NA | NA |
| 12/19/2002 | **NA** | NA | NA | NA |
| 12/20/2002 | **NA** | NA | NA | NA |
| 12/23/2002 | **NA** | NA | NA | NA |
| 12/24/2002 | **NA** | NA | NA | NA |
| 12/25/2002 | **NA** | NA | NA | NA |
| 12/26/2002 | **NA** | NA | NA | NA |
| 12/27/2002 | **NA** | NA | NA | NA |
| 12/30/2002 | **0.05** | 0.1 | 0.0001 | 168,700 |
| 12/31/2002 | **NA** | NA | NA | NA |
| 1/1/2003 | **NA** | NA | NA | NA |
| 1/2/2003 | **0.01** | 0.08 | 0.01 | 561,900 |
| 1/3/2003 | **0.01** | 0.1 | 0.01 | 187,900 |
| 1/6/2003 | **0.08** | 0.1 | 0.0001 | 209,900 |
| 1/7/2003 | **0.01** | 0.03 | 0.0001 | 261,900 |
| 1/8/2003 | **0.01** | 0.15 | 0.001 | 125,500 |
| 1/9/2003 | **0.07** | 0.1 | 0.01 | 236,800 |
| 1/10/2003 | **0.02** | 0.1 | 0.0001 | 103,600 |
| 1/13/2003 | **0.05** | 0.1 | 0.03 | 118,200 |
| 1/14/2003 | **0.03** | 0.1 | 0.02 | 39,600 |
| 1/15/2003 | **0.03** | 0.05 | 0.03 | 32,500 |
| 1/16/2003 | **0.02** | 0.07 | 0.02 | 223,700 |
| 1/17/2003 | **0.05** | 0.08 | 0.03 | 23,400 |
| 1/20/2003 | **NA** | NA | NA | NA |
| 1/21/2003 | **0.03** | 0.07 | 0.01 | 16,700 |
| 1/22/2003 | **0.05** | 0.1 | 0.01 | 172,200 |
| 1/23/2003 | **0.05** | 0.08 | 0.025 | 378,700 |
| 1/24/2003 | **0.03** | 0.0799 | 0.03 | 17,100 |
| 1/27/2003 | **0.03** | 0.05 | 0.03 | 396,400 |
| 1/28/2003 | **0.035** | 0.05 | 0.035 | 11,400 |
| 1/29/2003 | **0.04** | 0.05 | 0.03 | 307,100 |
| 1/30/2003 | **0.025** | 0.05 | 0.025 | 25,400 |
| 1/31/2003 | **0.05** | 0.05 | 0.025 | 12,800 |
| 2/3/2003 | **0.05** | 0.05 | 0.03 | 145,700 |
| 2/4/2003 | **0.05** | 0.05 | 0.03 | 44,600 |
| 2/5/2003 | **0.03** | 0.06 | 0.03 | 30,600 |
| 2/6/2003 | **0.03** | 0.06 | 0.03 | 24,200 |
| 2/7/2003 | **0.05** | 0.06 | 0.03 | 44,000 |
| 2/10/2003 | **0.04** | 0.05 | 0.03 | 112,900 |
| 2/11/2003 | **0.04** | 0.04 | 0.04 | 2,700 |
| 2/12/2003 | **0.05** | 0.06 | 0.035 | 38,900 |
| 2/13/2003 | **0.04** | 0.06 | 0.035 | 93,900 |
| 2/14/2003 | **0.04** | 0.04 | 0.03 | 4,800 |
| 2/17/2003 | **NA** | NA | NA | NA |
| 2/18/2003 | **0.04** | 0.06 | 0.03 | 23,100 |
| 2/19/2003 | **0.04** | 0.1 | 0.04 | 79,400 |
| 2/20/2003 | **0.04** | 0.04 | 0.04 | 16,600 |
| 2/21/2003 | **0.04** | 0.06 | 0.04 | 14,400 |
| 2/24/2003 | **0.04** | 0.05 | 0.03 | 49,500 |
| 2/25/2003 | **0.05** | 0.05 | 0.05 | 7,000 |
| 2/26/2003 | **0.08** | 0.08 | 0.05 | 22,600 |
| 2/27/2003 | **0.05** | 0.05 | 0.02 | 10,400 |

| | | | |
|---|---|---|---|
| 2/28/2003 | **0.04** | 0.1 | 0.04 | 262,800 |
| 3/3/2003 | **0.04** | 0.1 | 0.04 | 11,300 |
| 3/4/2003 | **0.05** | 0.08 | 0.04 | 48,100 |
| 3/5/2003 | **0.05** | 0.05 | 0.05 | 502,100 |
| 3/6/2003 | **0.07** | 0.07 | 0.05 | 145,500 |
| 3/7/2003 | **0.05** | 0.08 | 0.05 | 93,100 |
| 3/10/2003 | **0.05** | 0.065 | 0.05 | 179,200 |
| 3/11/2003 | **0.05** | 0.05 | 0.05 | 1,300 |
| 3/12/2003 | **0.05** | 0.07 | 0.05 | 9,700 |
| 3/13/2003 | **0.06** | 0.07 | 0.05 | 140,900 |
| 3/14/2003 | **0.03** | 0.03 | 0.03 | 1,000 |
| 3/17/2003 | **0.03** | 0.07 | 0.03 | 129,300 |
| 3/18/2003 | **0.06** | 0.06 | 0.02 | 66,900 |
| 3/19/2003 | **0.05** | 0.055 | 0.025 | 33,100 |
| 3/20/2003 | **0.06** | 0.06 | 0.025 | 19,000 |
| 3/21/2003 | **0.06** | 0.06 | 0.025 | 590,500 |
| 3/24/2003 | **0.025** | 0.06 | 0.025 | 74,800 |
| 3/25/2003 | **0.055** | 0.06 | 0.02 | 368,300 |
| 3/26/2003 | **0.035** | 0.07 | 0.035 | 40,200 |
| 3/27/2003 | **0.035** | 0.1 | 0.035 | 10,900 |
| 3/28/2003 | **0.055** | 0.055 | 0.035 | 74,300 |
| 3/31/2003 | **0.035** | 0.06 | 0.035 | 8,900 |
| 4/1/2003 | **0.035** | 0.035 | 0.035 | 300 |
| 4/2/2003 | **0.07** | 0.1 | 0.035 | 39,000 |
| 4/3/2003 | **0.03** | 0.1 | 0.03 | 10,600 |
| 4/4/2003 | **0.03** | 0.1 | 0.03 | 10,000 |
| 4/7/2003 | **NA** | NA | NA | NA |
| 4/8/2003 | **0.03** | 0.1 | 0.03 | 5,800 |
| 4/9/2003 | **0.03** | 0.03 | 0.02 | 1,300 |
| 4/10/2003 | **0.03** | 0.03 | 0.03 | 4,100 |
| 4/11/2003 | **0.03** | 0.03 | 0.03 | 2,900 |
| 4/14/2003 | **0.05** | 0.1 | 0.03 | 36,100 |
| 4/15/2003 | **0.03** | 0.03 | 0.03 | 2,000 |
| 4/16/2003 | **0.03** | 0.09 | 0.03 | 5,900 |
| 4/17/2003 | **NA** | NA | NA | NA |
| 4/18/2003 | **NA** | NA | NA | NA |
| 4/21/2003 | **0.03** | 0.05 | 0.03 | 13,400 |
| 4/22/2003 | **0.03** | 0.03 | 0.03 | 13,000 |
| 4/23/2003 | **0.03** | 0.04 | 0.03 | 94,500 |
| 4/24/2003 | **0.03** | 0.06 | 0.03 | 83,200 |
| 4/25/2003 | **0.03** | 0.1 | 0.03 | 30,000 |
| 4/28/2003 | **0.07** | 0.07 | 0.03 | 17,800 |
| 4/29/2003 | **0.03** | 0.07 | 0.03 | 23,500 |
| 4/30/2003 | **0.04** | 0.04 | 0.03 | 4,800 |
| 5/1/2003 | **0.03** | 0.03 | 0.03 | 2,300 |
| 5/2/2003 | **0.03** | 0.03 | 0.03 | 200 |
| 5/5/2003 | **0.04** | 0.06 | 0.01 | 64,500 |
| 5/6/2003 | **0.03** | 0.08 | 0.01 | 30,900 |
| 5/7/2003 | **0.04** | 0.08 | 0.02 | 356,000 |
| 5/8/2003 | **0.03** | 0.1 | 0.02 | 154,700 |
| 5/9/2003 | **0.04** | 0.1 | 0.03 | 62,700 |
| 5/12/2003 | **0.03** | 0.1 | 0.03 | 17,500 |

| | | | |
|---|---|---|---|
| 5/13/2003 | **0.035** | 0.1 | 0.02 | 50,900 |
| 5/14/2003 | **0.035** | 0.08 | 0.02 | 185,500 |
| 5/15/2003 | **0.04** | 0.055 | 0.035 | 74,900 |
| 5/16/2003 | **0.04** | 0.04 | 0.035 | 16,100 |
| 5/19/2003 | **0.04** | 0.045 | 0.035 | 86,000 |
| 5/20/2003 | **0.035** | 0.042 | 0.02 | 202,600 |
| 5/21/2003 | **0.02** | 0.1 | 0.02 | 12,500 |
| 5/22/2003 | **0.02** | 0.02 | 0.02 | 300 |
| 5/23/2003 | **0.04** | 0.05 | 0.02 | 49,200 |
| 5/26/2003 | **NA** | NA | NA | NA |
| 5/27/2003 | **0.03** | 0.05 | 0.03 | 326,500 |
| 5/28/2003 | **0.04** | 0.045 | 0.04 | 459,700 |
| 5/29/2003 | **0.045** | 0.05 | 0.04 | 422,300 |
| 5/30/2003 | **0.045** | 0.05 | 0.045 | 568,400 |
| 6/2/2003 | **0.03** | 0.03 | 0.03 | 700 |
| 6/3/2003 | **0.04** | 0.04 | 0.03 | 7,300 |
| 6/4/2003 | **0.03** | 0.1 | 0.03 | 42,500 |
| 6/5/2003 | **0.04** | 0.08 | 0.04 | 48,100 |
| 6/6/2003 | **0.05** | 0.1 | 0.04 | 46,200 |
| 6/9/2003 | **0.035** | 0.04 | 0.035 | 6,700 |
| 6/10/2003 | **0.035** | 0.1 | 0.035 | 215,500 |
| 6/11/2003 | **0.035** | 0.1 | 0.035 | 46,600 |
| 6/12/2003 | **0.035** | 0.035 | 0.035 | 1,600 |
| 6/13/2003 | **0.08** | 0.14 | 0.04 | 91,100 |
| 6/16/2003 | **0.055** | 0.15 | 0.05 | 141,700 |
| 6/17/2003 | **0.13** | 0.15 | 0.045 | 193,500 |
| 6/18/2003 | **0.08** | 0.16 | 0.07 | 100,200 |
| 6/19/2003 | **0.12** | 0.16 | 0.09 | 38,200 |
| 6/20/2003 | **0.08** | 0.14 | 0.08 | 47,700 |
| 6/23/2003 | **0.08** | 0.13 | 0.08 | 27,200 |
| 6/24/2003 | **0.052** | 0.15 | 0.05 | 273,900 |
| 6/25/2003 | **0.04** | 0.1 | 0.04 | 555,600 |
| 6/26/2003 | **0.07** | 0.07 | 0.03 | 334,100 |
| 6/27/2003 | **0.05** | 0.06 | 0.03 | 211,000 |
| 6/30/2003 | **0.07** | 0.07 | 0.03 | 60,700 |
| 7/1/2003 | **0.05** | 0.06 | 0.03 | 354,800 |
| 7/2/2003 | **0.04** | 0.05 | 0.03 | 842,300 |
| 7/3/2003 | **0.035** | 0.065 | 0.035 | 25,100 |
| 7/4/2003 | **NA** | NA | NA | NA |
| 7/7/2003 | **0.035** | 0.04 | 0.02 | 1,013,500 |
| 7/8/2003 | **0.045** | 0.045 | 0.02 | 160,300 |
| 7/9/2003 | **0.025** | 0.045 | 0.025 | 95,600 |
| 7/10/2003 | **0.02** | 0.031 | 0.02 | 39,300 |
| 7/11/2003 | **0.02** | 0.04 | 0.02 | 92,000 |
| 7/14/2003 | **0.02** | 0.035 | 0.02 | 113,500 |
| 7/15/2003 | **0.02** | 0.04 | 0.01 | 136,000 |
| 7/16/2003 | **0.02** | 0.05 | 0.02 | 2,300 |
| 7/17/2003 | **0.02** | 0.02 | 0.02 | 1,000 |
| 7/18/2003 | **0.02** | 0.02 | 0.02 | 15,000 |
| 7/21/2003 | **0.01** | 0.05 | 0.01 | 66,300 |
| 7/22/2003 | **0.01** | 0.01 | 0.01 | 1,100 |
| 7/23/2003 | **0.01** | 0.05 | 0.01 | 28,900 |

| | | | |
|---|---|---|---|
| 7/24/2003 | **0.04** | 0.04 | 0.01 | 62,300 |
| 7/25/2003 | **0.01** | 0.01 | 0.01 | 15,200 |
| 7/28/2003 | **0.01** | 0.04 | 0.01 | 19,500 |
| 7/29/2003 | **0.01** | 0.01 | 0.01 | 23,600 |
| 7/30/2003 | **0.01** | 0.01 | 0.01 | 3,500 |
| 7/31/2003 | **0.01** | 0.01 | 0.01 | 62,800 |
| 8/1/2003 | **0.01** | 0.011 | 0.01 | 28,100 |
| 8/4/2003 | **0.02** | 0.03 | 0.01 | 229,900 |
| 8/5/2003 | **0.01** | 0.01 | 0.01 | 47,300 |
| 8/6/2003 | **0.03** | 0.05 | 0.03 | NA |
| 8/7/2003 | **0.02** | 0.03 | 0.02 | 70,300 |
| 8/8/2003 | **0.02** | 0.02 | 0.02 | 20,600 |
| 8/11/2003 | **0.02** | 0.05 | 0.02 | 39,200 |
| 8/12/2003 | **0.02** | 0.03 | 0.02 | 164,400 |
| 8/13/2003 | **0.02** | 0.021 | 0.02 | 2,200 |
| 8/14/2003 | **0.02** | 0.025 | 0.01 | 269,700 |
| 8/15/2003 | **0.023** | 0.023 | 0.023 | 2,000 |
| 8/18/2003 | **0.02** | 0.03 | 0.02 | 110,200 |
| 8/19/2003 | **0.03** | 0.03 | 0.02 | 18,500 |
| 8/20/2003 | **0.02** | 0.03 | 0.02 | 46,500 |
| 8/21/2003 | **0.02** | 0.02 | 0.02 | 113,300 |
| 8/22/2003 | **0.02** | 0.025 | 0.015 | 487,100 |
| 8/25/2003 | **0.015** | 0.03 | 0.015 | 224,200 |
| 8/26/2003 | **0.04** | 0.04 | 0.015 | 26,500 |
| 8/27/2003 | **0.015** | 0.015 | 0.015 | 11,700 |
| 8/28/2003 | **0.015** | 0.015 | 0.015 | 15,900 |
| 8/29/2003 | **0.015** | 0.015 | 0.015 | 3,700 |
| 9/1/2003 | **NA** | NA | NA | NA |
| 9/2/2003 | **0.015** | 0.015 | 0.015 | 71,700 |
| 9/3/2003 | **0.015** | 0.015 | 0.015 | 5,200 |
| 9/4/2003 | **0.015** | 0.015 | 0.015 | 6,300 |
| 9/5/2003 | **0.015** | 0.015 | 0.015 | 9,500 |
| 9/8/2003 | **0.015** | 0.02 | 0.015 | 131,700 |
| 9/9/2003 | **0.015** | 0.02 | 0.015 | 30,300 |
| 9/10/2003 | **0.02** | 0.05 | 0.01 | 1,025,600 |
| 9/11/2003 | **0.015** | 0.02 | 0.011 | 428,800 |
| 9/12/2003 | **0.02** | 0.05 | 0.015 | 469,900 |
| 9/15/2003 | **0.01** | 0.07 | 0.005 | 834,400 |